**Martha MULYONO, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

**No. 09–1069–ag.**

United States Court of Appeals, Second Circuit.

May 10, 2010.

Vincent S. Wong, New York, NY, for Petitioner.

Tony West, Assistant Attorney General, Thomas B. Fatouros, Senior Litigation Counsel, Arthur L. Rabin, Attorney, Office of Immigration Litigation, Civil Division, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: ROBERT D. SACK, REENA RAGGI and GERARD E. LYNCH, Circuit Judges.

## SUMMARY ORDER

Petitioner Martha Mulyono, a native and citizen of Indonesia, seeks review of a February 23, 2009 order of the BIA, affirming the February 14, 2007 decision of Immigration Judge ("IJ") Barbara A. Nelson, denying her application for asylum and withholding of removal. *In re Martha Mulyono,* No. A097 586 583 (B.I.A. Feb. 23, 2009), *aff'g* No. A097 586 583 (Immig. Ct. N.Y. City Feb. 14, 2007). We assume the parties' familiarity with the facts and the record of prior proceedings, which we reference only as necessary to explain our decision.

Under the circumstances of this case, we review both the BIA's and IJ's opinions. *See Yan Chen v. Gonzales,* 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *Yanqin Weng v. Holder,* 562 F.3d 510, 513 (2d Cir.2009).

1. *Asylum and Withholding of Removal*

We identify no error in the agency's conclusion that, even when considered cumulatively, the past harms Mulyono alleged did not rise to the level of persecution. *See Ivanishvili v. U.S. Dep't of Justice,* 433 F.3d 332, 340–41 (2d Cir. 2006) (noting that harm must be sufficiently severe and rise above "mere harassment" to be deemed persecution); *Poradisova v. Gonzales,* 420 F.3d 70, 79–80 (2d Cir.2005); *see also Lie v. Ashcroft,* 396 F.3d 530, 535–36 (3d Cir.2005) (holding that isolated criminal attacks do not constitute persecution); *Gormley v. Ashcroft,* 364 F.3d 1172, 1177 (9th Cir.2004) (same); *Fatin v. INS,* 12 F.3d 1233, 1240 (3d Cir.1993) ("[P]ersecution does not encompass all treatment that our society re-

gards as unfair, unjust, or even unlawful or unconstitutional.").

Having failed to demonstrate that she suffered past persecution, Mulyono was not entitled to a presumption of a well-founded fear or likelihood of future persecution. *See* 8 C.F.R. §§ 1208.13(b)(1), 1208.16(b)(1). The BIA reasonably concluded that Mulyono did not satisfy her burden of establishing such a fear or likelihood. In particular, it noted that the 2005 Country Report for Indonesia indicated that the government officially promotes racial and ethnic tolerance and that incidents of discrimination and harassment have declined in comparison to previous years. It also noted that because Mulyono's mother and siblings apparently lived and worked in Indonesia without incident, it was reasonable to conclude that Mulyono could relocate within Indonesia to avoid the harms that she feared. *See Melgar de Torres v. Reno,* 191 F.3d 307, 313 (2d Cir.1999) (finding claim of well-founded fear weakened where asylum applicant's mother and daughters continued to live in applicant's native country without harm). In sum, substantial evidence supports the agency's determination that Mulyono lacked a well-founded fear of persecution.

While Mulyono contends that the agency failed adequately to consider the evidence she submitted, the agency need not "expressly parse or refute on the record each individual argument or piece of evidence offered by the petitioner" to satisfy its obligation to consider all relevant evidence. *Wei Guang Wang v. BIA,* 437 F.3d 270, 275 (2d Cir.2006) (internal quotation marks omitted). Instead, "we presume that [the agency] has taken into account all of the evidence before [it], unless the record compellingly suggests otherwise." *Xiao Ji Chen v. U.S. Dep't of Justice,* 471 F.3d 315,

338 n. 17 (2d Cir.2006). Here, there is no indication that the agency failed to consider any evidence in the record. *See Guan Shan Liao v. U.S. Dep't of Justice,* 293 F.3d 61, 68 (2d Cir.2002). Accordingly, the BIA properly concluded that Mulyono did not meet her burden of proof in establishing her eligibility for asylum and withholding of removal. *See Paul v. Gonzales,* 444 F.3d 148, 156 (2d Cir.2006).

### 2. *CAT Relief*

Because Mulyono failed to challenge the IJ's denial of CAT relief before the BIA, her CAT claim is unexhausted. We therefore lack jurisdiction to consider any argument that she is entitled to such relief. *See* 8 U.S.C. § 1252(d)(1).

### 3. *Conclusion*

For the foregoing reasons, the petition for review is DENIED in part and DISMISSED in part. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).